**Andrew FULLMAN, Appellant**

v.

**POSTMASTER GENERAL OF the UNITED STATES; United States Postal Service, Agency.**

No. 10–1877.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6(a) June 24, 2010.

Opinion filed: Aug. 2, 2010.

Andrew Fullman, Philadelphia, PA, pro se.

Annetta Foster Givhan, Esq., K.T. Newton, Office of United States Attorney, Philadelphia, PA, for Postmaster General of the United States, United States Postal Service, Agency.

Before: RENDELL, CHAGARES and VANASKIE, Circuit Judges.

OPINION

PER CURIAM.

Andrew Fullman, proceeding pro se, appeals two orders of the District Court denying several post-judgment motions related to his employment discrimination case. For the reasons set forth below, we will summarily affirm. *See* I.O.P. 10.6.

I.

The Postal Service terminated Fullman for failing to disclose, as required by his employment application, that he was previously employed by the Postal Service, and had been terminated in 1989 for filing a false worker's compensation claim. In 2005, Fullman filed a filed a complaint in the District Court alleging that the appellee, inter alia, discriminated against him based on his race, color, and sex, and engaged in retaliatory discharge in violation of Title VII. The District Court granted summary judgment in favor of the appellee, and we affirmed.

In February 2010, Fullman filed a motion for reconsideration essentially requesting re-adjudication of his employment related claims by offering "newly discovered evidence" of fraud upon the court.[1] The District Court treated it as a motion pursuant to Federal Rule of Civil Procedure 59(e), or alternatively, a motion pursuant to Federal Rule of Civil Procedure 60(b)(2) and denied it as untimely. In March 2010, Fullman filed an "amended" post-judgment motion for reconsideration as well as a motion for disqualification of the District Court Judge. The District Court again denied the reconsideration motion as untimely and denied the motion

---

1. The motion raises issues identical to the those Fullman raised in a separate complaint which the District Court dismissed pursuant

28 U.S.C. § 1915(e), and is before this Court on appeal. *See Fullman v. Potter,* 385 Fed. Appx. 263 (3d Cir.2010)

for disqualification on the merits. This appeal followed.

## II.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291, and review the District Court's orders denying Fullman's motions for reconsideration, as well as his motion for disqualification, for abuse of discretion. *See Koshatka v. Phila. Newspapers, Inc.,* 762 F.2d 329, 333 (3d Cir.1985); *In re Kensington Int'l Ltd.,* 368 F.3d 289, 300–01 (3d Cir.2004).

The District Court did not abuse its discretion in denying Fullman's post-judgment motions for reconsideration. We agree that the motions were untimely under Rule 59(e) because they were filed more than twenty-eight days after the entry of the order granting summary judgment, *see* Fed.R.Civ.P. 59(e), and untimely under Rule 60(b) because they were filed "more than a year after entry of judgment or order or the date of the proceeding." *See* Fed.R.Civ.P. 60(c)(1). We further conclude that the District Court did not abuse its discretion in denying Fullman's motion for disqualification as the motion states no conceivable basis for disqualification. *See Liteky v. United States,* 510 U.S. 540, 555, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994).

As Fullman's appeal presents no substantial question, we will summarily affirm. *See* Third Cir. LAR 27.4; I.O.P. 10.6.